Fill in this information to identify the case:

Debtor Name Allison Belinda Burkett

United States Bankruptcy Court for the: Middle District of Georgia

Case number: 26-51110-RMM

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11 12/17

Month: September 2026

Date report filed: 10/28/2026 (MM / DD / YYYY)

Line of business: N/A/ - Individual

NAISC code: N/A

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Allison Belinda Burkett

Original signature of responsible party [signature]

Printed name of responsible party Allison Belinda Burkett

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☐ | ☐ | ☑ |
| 2. Do you plan to continue to operate the business next month? | ☐ | ☐ | ☑ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☑ |

Debtor Name Allison Belinda Burkett Case number 26-51110-RMM

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 28,830.51

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 9,473.49

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*. - $ 21,124.93

Report the total from *Exhibit D* here.

22. **Net cash flow** + $ -11,651.44

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 17,179.07

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

Debtor Name Allison Belinda Burkett Case number 26-51110-RMM

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 0.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 0
27. What is the number of employees as of the date of this monthly report? 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ | – | $ | = | $ |
| 33. **Cash disbursements** | $ | – | $ | = | $ |
| 34. **Net cash flow** | $ | – | $ | = | $ |

35. Total projected cash receipts for the next month: $
36. Total projected cash disbursements for the next month: - $
37. Total projected net cash flow for the next month: = $

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

# EXHIBIT B

10. Debtor currently has a number of bank accounts open which are held either by herself or jointly with her mother– none of these accounts are currently DIP accounts. Debtor filed a motion with the Court seeking authority to maintain her current bank accounts in lieu of opening separate DIP account(s) (Dkt. No. 22) which the Court granted on September 16, 2026. (Dkt. No. 48).

Regarding the accounts held jointly with her mother and sister, JMMB 6450, 7149, 8341, 8829, and 9880, Debtor holds no equitable or beneficial ownership interest in these accounts or the funds contained therein. These accounts exist solely to assist Debtor's mother, who suffers from dementia, with managing her personal care and accessing her funds. Out of an abundance of caution and in the interest of full disclosure, bank statements for these accounts are provided with this Report, but they are assigned a value of $0.00 to the Debtor and the bankruptcy estate—see Exhibit E.

Further, regarding JMMB 4681, standing solely in the Debtor's name, submission of this statement is for administrative disclosure and accounting transparency only. The funds in this account consist strictly of proceeds originating from the sale of real property belonging to the Debtor's mother, transferred from the joint family account to maintain a separate ledger for her care. The Debtor holds bare legal title only as a de facto fiduciary/agent for her incapacitated mother, who maintains 100% of the equitable interest. Out of an abundance of caution and in the interest of full disclosure, bank statements for this account are provided with this Report, but it are assigned a value of $0.00 to the Debtor and the bankruptcy estate—see Exhibit E.

Additionally, certain bank accounts reported herein are denominated in Jamaican Dollars (JMD), JMMB 9881. For purposes of uniform reporting, all transactions and account balances for these foreign accounts have been converted to United State Dollars (USD) using the exchange rate in effect as of September 30, 2026, the end of the reporting period.

# EXHIBITS C/D

| September 1, 2026 - September 30, 2026 |
|---|
| Combined |

| | |
|---|---|
| Starting Cash Balance: USD | $10.00 |
| Total Receipts: | $0.00 |
| Total Checks: | $0.00 |
| Total Disbursements: | $0.00 |
| Ending Cash Balance: | $10.00 |

| | |
|---|---|
| Starting Truist 1313 Balance: USD | $16,117.73 |
| Total Receipts: | $1,572.18 |
| Total Checks: | $1,552.42 |
| Total Disbursements: | $6,130.45 |
| Ending Balance: | $10,007.04 |

| | |
|---|---|
| Starting RFCU 4697-00 Balance: USD | $6,885.93 |
| Total Receipts: | $265.08 |
| Total Checks: | $0.00 |
| Total Disbursements: | $4,300.00 |
| Ending Balance: | $2,851.01 |

| | |
|---|---|
| Starting RFCU 4697-70 Balance: USD | $4,615.87 |
| Total Receipts: | $7,635.96 |
| Total Checks: | $0.00 |
| Total Disbursements: | $8,436.39 |
| Ending Balance: | $3,815.44 |

| | |
|---|---|
| Starting RFCU 4697-01 Balance: USD | $2,015.17 |
| Total Receipts: | $1.78 |
| Total Checks: | $0.00 |
| Total Disbursements: | $0.00 |
| Ending Balance: | $2,016.95 |

| | |
|---|---|
| Starting JMMB 8400 Balance: USD | $180.03 |
| Total Receipts: | $0.10 |
| Total Checks: | $0.00 |
| Total Disbursements: | $0.03 |
| Ending Balance: | $180.10 |

| | |
|---|---|
| Starting JMMB 9881 Balance: JMD | $162,055.58 |
| Total Receipts: | $27.71 |
| Total Checks: | $0.00 |
| Total Disbursements: | $112,006.93 |
| Ending Balance: | $50,076.36 |

| | |
|---|---|
| Total Starting Balance: (USD Accounts) | $27,809.56 |
| Total Receipts: | $9,473.32 |
| Total Checks: | $1,552.42 |
| Total Disbursements: | $18,866.87 |
| Total Income: | $9,473.32 |
| Total Disbursements: | $20,419.29 |
| Net Cash flow: | -$10,945.97 |
| Total Ending Balance: | $16,863.59 |

| | |
|---|---|
| Total Starting Balance: (JMD Accounts) JMI | $162,055.58 |
| Total Receipts: | $27.71 |
| Total Checks: | $0.00 |
| Total Disbursements: | $112,006.93 |
| Total Income: | $27.71 |
| Total Disbursements: | $112,006.93 |
| Net Cash flow: | -$111,979.22 |
| Total Ending Balance: | $50,076.36 |

| | |
|---|---|
| Total Starting Balance: (JMD Accounts) USD Conversion (July 31, 2026 1 JMD = 0.0063 USD) | $1,020.95 |
| Total Receipts: | $0.17 |
| Total Checks: | $0.00 |
| Total Disbursements: | $705.64 |
| Total Income: | $0.17 |
| Total Disbursements: | $705.64 |
| Net Cash flow: | -$705.47 |
| Total Ending Balance: | $315.48 |

| | |
|---|---|
| Total Starting Balance: Total All Accounts | $28,830.51 |
| Total Receipts: | $9,473.49 |
| Total Checks: | $1,552.42 |

| | |
|---|---|
| Total Disbursements: | $19,572.51 |
| Total Income: | $9,473.49 |
| Total Disbursements: | $21,124.93 |
| Net Cash flow: | -$11,651.44 |
| Total Ending Balance: | $17,179.07 |

| September 1, 2026 - September 30, 2026 |
| --- |
| Cash (USD) |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
| --- | --- | --- | --- |
| N/A | N/A | N/A | $0.00 |
| Total | | | $0.00 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
| --- | --- | --- | --- | --- |
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
| --- | --- | --- | --- | --- |
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

| | |
| --- | --- |
| Starting Balance: | $10.00 |
| Total Receipts: | $0.00 |
| Total Disbursements: | $0.00 |
| Ending Balance: | $10.00 |

| September 1, 2026 - September 30, 2026 |
|---|
| Truist 1313 (USD) |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 9/4/2026 | Decision HR | Payroll | $779.14 |
| 9/10/2026 | Amazon | Return | $13.90 |
| 9/18/2026 | Decision HR | Payroll | $779.14 |
| Total | | | $1,572.18 |

| | |
|---|---|
| Starting Balance: | $16,117.73 |
| Total Receipts: | $1,572.18 |
| Total Disbursements: | $7,682.87 |
| Ending Balance: | $10,007.04 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| 9/1/2026 | Alto Memory Care | Mom's Cemory Care | 2514 | $1,552.42 |
| Total | | | | $1,552.42 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| 09/01/2026 | Truist 1313 | Tropical Smoothie Cafe | Cafes & coffee shops | $8.55 |
| 09/01/2026 | Truist 1313 | Cash App Virginia | Custodial Care for Mom | $200.00 |
| 09/01/2026 | Truist 1313 | Cash App Marilyn G | Custodial Care for Mom | $480.00 |
| 09/01/2026 | Truist 1313 | Cash App Triple J Lawncare | Home Maintenance | $80.00 |
| 09/01/2026 | Truist 1313 | Brannon Pool. DMD | Health | $1,500.00 |
| 09/01/2026 | Truist 1313 | NYX | Transportation | $20.05 |
| 09/02/2026 | Truist 1313 | Alexa Skills | Entertainment | $3.79 |
| 09/02/2026 | Truist 1313 | Kouture Travel | Clothes | $100.00 |
| 09/03/2026 | Truist 1313 | At Home | Home Goods | $30.58 |
| 09/04/2026 | Truist 1313 | Decadent A Cof | Food | $31.03 |
| 09/08/2026 | Truist 1313 | Kroger | Food | $17.63 |
| 09/08/2026 | Truist 1313 | CVS Pharmacy | Health | $20.84 |
| 09/08/2026 | Truist 1313 | Lowe's | Home Maintenance | $1,144.15 |
| 09/08/2026 | Truist 1313 | Macon Centreplex | Food | $9.72 |
| 09/10/2026 | Truist 1313 | Stan Themo DFN3PZ (Counseling) | Health | $122.22 |
| 09/10/2026 | Truist 1313 | Vera Molina | Clothing | $64.00 |
| 09/11/2026 | Truist 1313 | Dollar Tree | Food | $11.57 |
| 09/14/2026 | Truist 1313 | Walmart | Food | $224.11 |
| 09/14/2026 | Truist 1313 | Amk Mercer Concess | Food | $4.00 |
| 09/14/2026 | Truist 1313 | Decadent A Cof | Food | $31.83 |
| 09/14/2026 | Truist 1313 | PUB96INC | Food | $46.24 |
| 09/14/2026 | Truist 1313 | Islandpot | Food | $46.67 |
| 09/16/2026 | Truist 1313 | Chick-fil-A | Food | $11.70 |
| 09/17/2026 | Truist 1313 | Cash App Triple J (Lawncare) | Home Maintenance | $70.00 |
| 09/17/2026 | Truist 1313 | Flint Energies | Utilities | $650.00 |
| 09/17/2026 | Truist 1313 | Dunkin' Donuts | Food | $31.27 |
| 09/21/2026 | Truist 1313 | Mellow Mushroom | Food | $18.21 |
| 09/21/2026 | Truist 1313 | Publix | Food | $126.98 |
| 09/21/2026 | Truist 1313 | Mellow Mushroom | Food | $47.27 |
| 09/21/2026 | Truist 1313 | Amazon | Home Goods | $341.32 |
| 09/22/2026 | Truist 1313 | Dollar General | Food | $25.32 |
| 09/22/2026 | Truist 1313 | Peloton | Recreation | $49.99 |
| 09/22/2026 | Truist 1313 | Levy Restaurants | Food | $9.80 |
| 09/22/2026 | Truist 1313 | Amazon | Home Goods | $33.12 |
| 09/22/2026 | Truist 1313 | Amazon | Home Goods | $26.74 |
| 09/24/2026 | Truist 1313 | Props Steak and SE | Food | $74.99 |
| 09/24/2026 | Truist 1313 | Netflix | Entertainment | $36.98 |
| 09/25/2026 | Truist 1313 | Krispy Kreme | Food | $12.18 |
| 09/28/2026 | Truist 1313 | Sun Beauty Supply | Hygiene | $12.80 |
| 09/28/2026 | Truist 1313 | Caviar Stirking | Food | $29.53 |
| 09/28/2026 | Truist 1313 | Guardian Medical S | Health | $55.00 |
| 09/28/2026 | Truist 1313 | Evergreen Propane | Utilities | $217.09 |
| 09/30/2026 | Truist 1313 | Dollar Tree | Food | $53.18 |
| Total | | | | $6,130.45 |

| September 1, 2026 - September 30, 2026 |
|---|
| RFCU 4697-00 (USD) |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 09/02/2026 | RFCU 4697-70 | Transfer | $1.33 |
| 09/03/2026 | RFCU 4697-70 | Transfer | $0.01 |
| 09/05/2026 | RFCU 4697-70 | Transfer | $0.62 |
| 09/08/2026 | RFCU 4697-70 | Transfer | $3.12 |
| 09/09/2026 | RFCU 4697-70 | Transfer | $0.01 |
| 09/10/2026 | RFCU 4697-70 | Transfer | $0.02 |
| 09/12/2026 | RFCU 4697-70 | Transfer | $0.01 |
| 09/14/2026 | RFCU 4697-70 | Transfer | $0.01 |
| 09/16/2026 | RFCU 4697-70 | Transfer | $0.02 |
| 09/17/2026 | RFCU 4697-70 | Transfer | $0.02 |
| 09/19/2026 | RFCU 4697-70 | Transfer | $0.33 |
| 09/21/2026 | RFCU 4697-70 | Transfer | $2.13 |
| 09/21/2026 | RFCU 4697-70 | Transfer | $250.00 |
| 09/24/2026 | RFCU 4697-70 | Transfer | $0.01 |
| 09/27/2026 | RFCU 4697-70 | Transfer | $0.99 |
| 09/28/2026 | RFCU 4697-70 | Transfer | $0.65 |
| 09/29/2026 | RFCU 4697-70 | Transfer | $0.04 |
| 09/30/2026 | RFCU | Interest | $5.76 |
| Total | | | $265.08 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| 9/16/2026 | RFCU 4697-00 | Lee v Alleyne | Support of Child | $300.00 |
| 9/27/2026 | RFCU 4697-00 | RFCU 4697-70 | Internal | $2,000.00 |
| 9/30/2026 | RFCU 4697-00 | RFCU 4697-70 | Internal | $2,000.00 |
| Total | | | | $4,300.00 |

| | |
|---|---|
| Starting Balance: | $6,885.93 |
| Total Receipts: | $265.08 |
| Total Disbursements: | $4,300.00 |
| Ending Balance: | $2,851.01 |

| September 1, 2026 - September 30, 2026 |
|---|
| RFCU 4697-70 (USD) |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 9/3/2026 | Decision HR | Payroll | $1,817.98 |
| 9/17/2026 | Decision HR | Payroll | $1,817.98 |
| 9/27/2026 | Transfer from 00 | Internal | $2,000.00 |
| 9/29/2026 | Transfer from 00 | Internal | $2,000.00 |
| Total | | | $7,635.96 |

| | |
|---|---|
| Starting Balance: | $4,615.87 |
| Total Receipts: | $7,635.96 |
| Total Disbursements: | $8,436.39 |
| Ending Balance: | $3,815.44 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| 09/01/2026 | RFCU 4697-70 | Transfer to Lee v Alleyne | Support tot Child | 75.00 |
| 09/01/2026 | RFCU 4697-70 | Transfer to Aj D Alleyne | Support tot Child | 75.00 |
| 09/01/2026 | RFCU 4697-70 | Transfer to Lee v Alleyne | Support tot Child | 200.00 |
| 09/01/2026 | RFCU 4697-70 | Planet Fitness | Recreation | 49.00 |
| 09/02/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 1.33 |
| 09/02/2026 | RFCU 4697-70 | City of Warner | Utilities | 100.00 |
| 09/02/2026 | RFCU 4697-70 | Amazon | Home Good | 308.22 |
| 09/02/2026 | RFCU 4697-70 | Amazon | Home Good | 83.45 |
| 09/03/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.01 |
| 09/03/2026 | RFCU 4697-70 | Google Smart Printer | Subscription | 6.99 |
| 09/05/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.62 |
| 09/05/2026 | RFCU 4697-70 | Foreign Transaction Fee | Banking Fee | 0.48 |
| 09/05/2026 | RFCU 4697-70 | Columbus Communications Kingston | Entertainment | 48.38 |
| 09/08/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 3.12 |
| 09/08/2026 | RFCU 4697-70 | Doctors Without Borders | Donation | 15.00 |
| 09/08/2026 | RFCU 4697-70 | Amazon | Home Good | 20.52 |
| 09/08/2026 | RFCU 4697-70 | Amazon | Home Good | 47.06 |
| 09/08/2026 | RFCU 4697-70 | Amazon | Home Good | 30.62 |
| 09/08/2026 | RFCU 4697-70 | Amazon | Home Good | 28.24 |
| 09/08/2026 | RFCU 4697-70 | Amazon | Home Good | 109.44 |
| 09/09/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.01 |
| 09/09/2026 | RFCU 4697-70 | Netflix | Entertainment | 19.99 |
| 09/10/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.02 |
| 09/10/2026 | RFCU 4697-70 | YouTube | Entertainment | 26.99 |
| 09/10/2026 | RFCU 4697-70 | Google Smart Printer | Subscription | 6.99 |
| 09/12/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.01 |
| 09/12/2026 | RFCU 4697-70 | Amazon Digital Services | Entertainment | 21.99 |
| 09/14/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.01 |
| 09/14/2026 | RFCU 4697-70 | RFCU | Mortgage | 2500.00 |
| 09/14/2026 | RFCU 4697-70 | Youtube TV | Entertainment | 82.99 |
| 09/16/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.02 |
| 09/16/2026 | RFCU 4697-70 | Foreign Transaction Fee | Banking Fee | 0.97 |
| 09/16/2026 | RFCU 4697-70 | JPS | Utilities | 96.98 |
| 09/16/2026 | RFCU 4697-70 | Transfer to Lee v Xxxxxxxxxx Share Alleyne | Support tot Child | 25.00 |
| 09/16/2026 | RFCU 4697-70 | Transfer to Aj D Xxxxxxxxxx Share Alleyne | Support tot Child | 25.00 |
| 09/17/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.02 |
| 09/17/2026 | RFCU 4697-70 | Spotify | Entertainment | 12.99 |
| 09/17/2026 | RFCU 4697-70 | Planet Fitness | Recreation | 25.05 |
| 09/17/2026 | RFCU 4697-70 | Google Smart Printer | Subscription | 6.99 |
| 09/19/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.33 |
| 09/19/2026 | RFCU 4697-70 | Amazon | Home Good | 32.92 |
| 09/19/2026 | RFCU 4697-70 | Nailedbyelii | Personal Care | 25.00 |
| 09/19/2026 | RFCU 4697-70 | Amazon | Home Good | 47.75 |
| 09/21/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 2.13 |
| 09/21/2026 | RFCU 4697-70 | Fanatics Mercedes Be | Transportation | 35.16 |
| 09/21/2026 | RFCU 4697-70 | Transfer to Share 00 | Internal | 250.00 |
| 09/21/2026 | RFCU 4697-70 | Ticketmaster | Entertainment | 260.18 |
| 09/21/2026 | RFCU 4697-70 | Butcherbox | Food | 184.37 |
| 09/21/2026 | RFCU 4697-70 | Thithuhuong | Clothes | 76.89 |
| 09/21/2026 | RFCU 4697-70 | LAZ Parking | Transportation | 31.45 |
| 09/22/2026 | RFCU 4697-70 | Progressive | Insurance | 2656.00 |
| 09/23/2026 | RFCU 4697-70 | Transfer to Taylor Phagan | Home Good | 50.00 |
| 09/24/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.01 |
| 09/24/2026 | RFCU 4697-70 | Google Smart Printer | Subscription | 6.99 |

| | | | | |
|---|---|---|---|---|
| 09/25/2026 | RFCU 4697-70 | Transfer to Taylor Phagan | Home Good | 30.00 |
| 09/27/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.99 |
| 09/27/2026 | RFCU 4697-70 | Costco | Food | 409.47 |
| 09/27/2026 | RFCU 4697-70 | Foreign Transaction Fee | Banking Fee | 0.48 |
| 09/27/2026 | RFCU 4697-70 | Starlink | Internet | 47.76 |
| 09/27/2026 | RFCU 4697-70 | Fabletics | Clothing | 27.78 |
| 09/28/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.65 |
| 09/28/2026 | RFCU 4697-70 | Fabletics | Clothing | 22.65 |
| 09/28/2026 | RFCU 4697-70 | Foreign Transaction Fee | Banking Fee | 0.23 |
| 09/28/2026 | RFCU 4697-70 | Hutcomlimit | Personal Care | 22.70 |
| 09/29/2026 | RFCU 4697-70 | Round Up Transfer | Internal | 0.04 |
| 09/29/2026 | RFCU 4697-70 | Amazon | Home Good | 159.96 |
| Total | | | | $8,436.39 |

| September 1, 2026 - September 30, 2026 |
|---|
| RFCU 4697-01 (USD) |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 9/30/2026 | RFCU | Interest | $1.78 |
| Total | | | $1.78 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

| | |
|---|---|
| Starting Balance: | $2,015.17 |
| Total Receipts: | $1.78 |
| Total Disbursements: | $0.00 |
| Ending Balance: | $2,016.95 |

| September 1, 2026 - September 30, 2026 |
|---|
| JMMB 8400 (USD) |
| Allison Belinda Burkett |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 9/30/2036 | JMMB | Interest | $0.10 |
| Total | | | $0.10 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| 9/30/2026 | JMMB 8400 | Tax | Withholding Tax | $0.03 |
| Total | | | | $0.03 |

| | |
|---|---|
| Starting Balance: | $180.03 |
| Total Receipts: | $0.10 |
| Total Disbursements: | $0.03 |
| Ending Balance: | $180.10 |

| September 1, 2026 - September 30, 2026 |
|---|
| JMMB 9881 (JMD) |
| Allison Belinda Burkett |

**RECEIPTS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Amount |
|---|---|---|---|
| 9/30/2026 | JMMB | Interest | $27.71 |
| Total | | | $27.71 |

**CHECKS (9/1/26 - 9/30/26)**

| Date | Source | Purpose | Check No | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | $0.00 |
| Total | | | | $0.00 |

**DISBURSEMENTS (9/1/26 - 9/30/26)**

| Date | Source | Recipient | Purpose | Amount |
|---|---|---|---|---|
| 9/3/2026 | JMMB 9881 | Richmond Waste and Water | Mom's Utility | $ 8,000.00 |
| 9/15/2026 | JMMB 9881 | Richmond Homeowner's Assoc. | HOA | $ 26,000.00 |
| 9/15/2026 | JMMB 9881 | Richmond Waste and Water | Mom's Utility | $ 18,000.00 |
| 9/21/2026 | JMMB 9881 | Anastasia Campbell | Home Maintenance | $ 60,000.00 |
| 9/30/2026 | JMMB 9881 | Tax | Tax | $ 6.93 |
| Total | | | | $112,006.93 |

| | |
|---|---|
| Starting Balance: | $162,055.58 |
| Total Receipts: | $27.71 |
| Total Disbursements: | $112,006.93 |
| Ending Balance: | $50,076.36 |

TRUIST

814-01-01-00 28101 0 C 001 13 50 004
ALLISON B BURKETT
207 TWISTED LAUREL LN
BONAIRE GA 31005-4233

# Your account statement

For 09/22/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

If you are traveling outside of the USA and have concerns about accessing your account while you are traveling, please contact your Branch Banker or call us at 844-4TRUIST.

## ■ TRUIST ONE CHECKING - LEVEL PREMIER [redacted]1313

### Account summary

| | |
|---|---|
| Your previous balance as of 08/21/2026 | $17,679.04 |
| Checks | - 1,552.42 |
| Other withdrawals, debits and service charges | - 7,200.01 |
| Deposits, credits and interest | + 1,572.18 |
| **Your new balance as of 09/22/2026** | **= $10,498.79** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/01 | 2514 | 1,552.42 |
| **Total checks** | | **= $ 1,552.42** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/24 | DEBIT CARD PURCHASE CHICK-FIL-A #02467 08-20 BONAIRE GA 3862 | 45.80 |
| 08/24 | DEBIT CARD PURCHASE GREYHOUND 08-22 Dallas TX 3862 | 31.02 |
| 08/24 | DEBIT CARD PURCHASE GREYHOUND 08-22 Dallas TX 3862 | 37.02 |
| 08/24 | DEBIT CARD RECURRING PYMT PELOTON* MEMBERSHI 08-21 ONEPELOTON.CO NY 3862 | 49.99 |
| 08/24 | DEBIT CARD PURCHASE PUBLIX #1622 08-22 BONAIRE GA 3862 | 68.23 |
| 08/24 | DEBIT CARD PURCHASE PUBLIX #1622 08-22 BONAIRE GA 3862 | 8.66 |
| 08/24 | DEBIT CARD PURCHASE PUBLIX #1622 08-22 BONAIRE GA 3862 | 39.61 |
| 08/24 | DEBIT CARD PURCHASE-PIN 08-23-26 LOS GATOS 3862 NETFLIX.COM | 36.98 |
| 08/25 | DEBIT CARD PURCHASE-PIN 08-25-26 WARNER ROBINS 3862 WAL-MART #1367 | 446.43 |
| 08/25 | DEBIT CARD PURCHASE-PIN 08-25-26 WARNER ROBINS 3862 WM SUPERCENTER #1367 | 64.02 |
| 08/27 | DEBIT CARD PURCHASE BUC-EE'S #0051 08-25 FORT VALLEY GA 3862 | 20.68 |
| 08/27 | DEBIT CARD PURCHASE-PIN 08-26-26 WARNER ROBINS 3862 WM SUPERCENTER #3750 | 75.21 |
| 08/27 | DEBIT CARD PURCHASE-PIN 08-27-26 WARNER ROBINS 3862 WM SUPERCENTER #3750 | 31.13 |
| 08/28 | DEBIT CARD PURCHASE BUC-EE'S #0051 08-26 FORT VALLEY GA 3862 | 42.41 |
| 08/28 | DEBIT CARD PURCHASE FINCHER BARBECUE W 08-27 WARNER ROBINS GA 3862 | 10.13 |
| 08/28 | DEBIT CARD PURCHASE TROPICAL SMOOTHIE 08-27 BONAIRE GA 3862 | 25.65 |
| 08/31 | DEBIT CARD PURCHASE DUTCH BROS GA0501 08-28 WARNER ROBINS GA 3862 | 5.51 |
| 08/31 | DEBIT CARD PURCHASE GOV*Georgia-DPH 08-28 800-2589153 GA 3862 | 33.75 |
| 08/31 | DEBIT CARD MISC DEBIT CASH APP*JAMECIA H 08-29 Oakland CA 3862 | 160.00 |
| 08/31 | DEBIT CARD PURCHASE-PIN 08-30-26 WARNER ROBINS 3862 WM SUPERCENTER #3750 | 275.07 |
| 08/31 | DEBIT CARD PURCHASE-PIN 08-30-26 BONAIRE GA 3862 KROGER FUEL CTR 774 HIGHW | 54.01 |

*continued*

▪ TRUIST ONE CHECKING - LEVEL PREMIER [redacted]1313 (Continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE Nyx*877-494-3833 E 08-31 HUNT VALLEY MD 3862 | 20.05 |
| 09/01 | DEBIT CARD PURCHASE-PIN 08-31-26 WARNER ROBINS 3862 BRANNON POOL. DMD | 1,500.00 |
| 09/01 | DEBIT CARD MISC DEBIT CASH APP*TRIPLE J 08-31 Oakland CA 3862 | 80.00 |
| 09/01 | DEBIT CARD MISC DEBIT CASH APP*MARILYN G 08-31 Oakland CA 3862 | 480.00 |
| 09/01 | DEBIT CARD MISC DEBIT CASH APP*VIRGINIA 08-31 Oakland CA 3862 | 200.00 |
| 09/01 | DEBIT CARD PURCHASE TROPICAL SMOOTHIE 08-31 478-9190096 GA 3862 | 8.55 |
| 09/02 | DEBIT CARD PURCHASE SQ *KOUTURE TRAVEL 09-01 gosq.com GA 3862 | 100.00 |
| 09/02 | DEBIT CARD PURCHASE ALEXA SKILLS*5373H 09-01 SEATTLE WA 3862 | 3.79 |
| 09/03 | DEBIT CARD PURCHASE-PIN 09-02-26 WARNER ROBINS 3862 AT HOME STORE 1 | 30.58 |
| 09/04 | DEBIT CARD PURCHASE SQ *DECADENT A COF 09-03 Warner Robins GA 3862 | 31.03 |
| 09/08 | DEBIT CARD PURCHASE MACON CENTREPLEX 09-05 MACON GA 3862 | 9.72 |
| 09/08 | DEBIT CARD PURCHASE LOWES #00483* 09-06 WARNER ROBINS GA 3862 | 1,144.15 |
| 09/08 | DEBIT CARD PURCHASE CVS/PHARMACY #0377 09-07 WARNER ROBINS GA 3862 | 20.84 |
| 09/08 | DEBIT CARD PURCHASE-PIN 09-07-26 BONAIRE 3862 KROGER #641 | 17.63 |
| 09/10 | DEBIT CARD PURCHASE SP VERA MOLINA 09-09 VERA-MOLINA.C MO 3862 | 64.00 |
| 09/10 | DEBIT CARD PURCHASE STAN THEMO* DFN3PZ 09-09 STAN.STORE/TH SC 3862 | 122.22 |
| 09/11 | DEBIT CARD PURCHASE-PIN 09-11-26 WARNER ROBINS 3862 DOLLARTREE | 11.57 |
| 09/14 | DEBIT CARD PURCHASE ISLANDPOT 09-11 WARNER ROBINS GA 3862 | 46.67 |
| 09/14 | DEBIT CARD PURCHASE SQ *PUB96INC 09-11 BONAIRE GA 3862 | 46.24 |
| 09/14 | DEBIT CARD PURCHASE SQ *DECADENT A COF 09-12 Warner Robins GA 3862 | 31.83 |
| 09/14 | DEBIT CARD PURCHASE AMK MERCER CONCESS 09-12 MACON GA 3862 | 4.00 |
| 09/14 | DEBIT CARD PURCHASE-PIN 09-13-26 WARNER ROBINS 3862 WM SUPERCENTER #1367 | 224.11 |
| 09/16 | DEBIT CARD PURCHASE CHICK-FIL-A #04584 09-14 DOUGLAS GA 3862 | 11.70 |
| 09/17 | DEBIT CARD PURCHASE DUNKIN #357871 09-16 WARNER ROBINS GA 3862 | 31.27 |
| 09/17 | DEBIT CARD PURCHASE MDC*FLINT ELECTRIC 09-16 478-8473415 GA 3862 | 650.00 |
| 09/17 | DEBIT CARD MISC DEBIT CASH APP*TRIPLE J 09-16 Oakland CA 3862 | 70.00 |
| 09/21 | DEBIT CARD PURCHASE AMAZON MKTPL*5R99Y 09-19 Amzn.com/bill WA 3862 | 341.32 |
| 09/21 | DEBIT CARD PURCHASE MELLOW MUSHROOM OL 09-20 olo.com GA 3862 | 47.27 |
| 09/21 | DEBIT CARD PURCHASE PUBLIX #1008 09-20 KATHLEEN GA 3862 | 126.98 |
| 09/21 | DEBIT CARD PURCHASE MELLOW MUSHROOM WA 09-20 WARNER ROBINS GA 3862 | 18.21 |
| 09/22 | DEBIT CARD PURCHASE AMAZON MKTPL*5R7PJ 09-21 Amzn.com/bill WA 3862 | 26.74 |
| 09/22 | DEBIT CARD PURCHASE AMAZON MKTPL*5R0FX 09-22 Amzn.com/bill WA 3862 | 33.12 |
| 09/22 | DEBIT CARD PURCHASE LEVY MERCEDES BENZ 09-20 ATLANTA GA 3862 | 9.80 |
| 09/22 | DEBIT CARD RECURRING PYMT PELOTON* MEMBERSHI 09-21 ONEPELOTON.CO NY 3862 | 49.99 |
| 09/22 | DEBIT CARD PURCHASE-PIN 09-21-26 HAWKINSVILLE GA 3862 DOLLAR GENERAL # 10 COCHR | 25.32 |
| Total other withdrawals, debits and service charges | | = $7,200.01 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | PAYROLL DECISION HR USA 87-1 Burkett,Allison | 779.14 |
| 09/10 | DEBIT CARD RETURN AMAZON MKTPLACE PM 09-09 Amzn.com/bill WA 3862 | 13.90 |
| 09/18 | PAYROLL DECISION HR USA 87-1 Burkett,Allison | 779.14 |
| Total deposits, credits and interest | | = $1,572.18 |

We have revised our Bank Services Agreement ("BSA") governing your account and your relationship with Truist Bank. The revised BSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-BSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section G (Account Rules), Section I (Non-Interest Bearing Accounts), Section J (Interest Bearing Accounts), Section L (Certificates of Deposit), Section M (Availability of Funds), and Section N (Electronic Fund Transfer Agreement and Disclosures) of the BSA. The revised BSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised BSA. If you do not accept the revised BSA, you may close your account at any time before September 28, 2026. If you have questions about the revised BSA, contact your local Truist branch or call 844-4TRUIST (844-487-8478). **The revised BSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

Effective **November 2, 2026**, Visa Benefits including Extended Warranty Protection, Purchase Security, and Travel Accident Insurance will be discontinued and no longer available to eligible Debit Card holders.

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

| | | | |
|---|---|---|---|
| 10/01/2026 | FedEx | Business | -$47.40 |
| 09/30/2026 | | Posted Balance: $10,007.04 | |
| 09/30/2026 | Dollar Tree | Shopping | -$53.18 |
| 09/28/2026 | | Posted Balance: $10,060.22 | |
| 09/28/2026 | Sun Beauty Supply | Shopping | -$12.80 |
| 09/28/2026 | Caviar Stirking | Dining & Entertainment | -$29.53 |
| 09/28/2026 | Guardian Medical S | Health | -$55.00 |
| 09/28/2026 | Evergreen Propane | Utilities | -$217.09 |
| 09/25/2026 | | Posted Balance: $10,374.64 | |
| 09/25/2026 | Krispy Kreme | Dining & Entertainment | -$12.18 |
| 09/24/2026 | | Posted Balance: $10,386.82 | |
| 09/24/2026 | Props Steak and SE | Dining & Entertainment | -$74.99 |
| 09/24/2026 | Netflix | Dining & Entertainment | -$36.98 |
| 09/22/2026 | | Posted Balance: $10,498.79 | |
| 09/22/2026 | Dollar General | Shopping | -$25.32 |
| 09/22/2026 | Peloton | Other | -$49.99 |
| 09/22/2026 | Levy Restaurants | Dining & Entertainment | -$9.80 |
| 09/22/2026 | Amazon | Shopping | -$33.12 |
| 09/22/2026 | Amazon | Shopping | -$26.74 |
| 09/21/2026 | | Posted Balance: $10,643.76 | |
| 09/21/2026 | Mellow Mushroom | Dining & Entertainment | -$18.21 |

×

# Check #2514

**Front of check**



ALLISON B BURKETT
207 TWISTED LAUREL LN.
BONAIRE, GA 31005-4233

64-1341/611

2514

Date August 24, 2026

Pay to the Order of Alto $ 1552.42

One thousand five hundred fifty two 42/100 Dollars

TRUIST

Memo Pro-Rated



Front check #2514



Back check #2514

**Print image**

**Close**

JMMB Bank
Your best interest at heart.

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel: (876)974-8507 Fax: (876)974-8631

*GCT Registration No.: 001-426-745*

Allison Belinda Burkett

207 Twisted Laurel Lane
United States

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026 Previous Acct. #:

**Account No.:** [redacted]8400 (ACTIVE) **Product:** JMMB Bonus Saver **Currency:** USD

| Post Date | Description | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | 180.03 |
| 30-Sep-2026 | **Credit Interest** | | | 0.10 | 180.13 |
| 30-Sep-2026 | **Withholding Tax** | | -0.03 | | 180.10 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 180.03 | 1 | 0.10 | 0 | 0.00 | 0.00 | 0.00 | 180.10 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

# Statement of Account

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |




ALLISON BELINDA BURKETT
207 TWISTED LAUREL LN
BONAIRE GA 31005-4233

## STATEMENT SUMMARY

### Deposit Accounts — Total Deposits: $8,683.39

| Account Type | Previous Balance | Deposits | Withdrawals | New Balance |
|---|---|---|---|---|
| SAVINGS (00) | $6,885.93 | $265.08 | $4,300.00 | $2,851.01 |
| PETTY CASH SAVINGS (01) | $2,015.17 | $1.78 | $0.00 | $2,016.95 |
| CHECKING (70) | $4,615.86 | $7,635.96 | $8,436.39 | $3,815.43 |

## SAVINGS (00) — New Balance: $2,851.01

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | Previous Balance | | | 6,885.93 |
| 09/02 | | Deposit Transfer From Share 70 Change Round-up | 1.33 | | 6,887.26 |
| 09/03 | | Deposit Transfer From Share 70 Change Round-up | 0.01 | | 6,887.27 |
| 09/05 | | Deposit Transfer From Share 70 Change Round-up | 0.62 | | 6,887.89 |
| 09/08 | | Deposit Transfer From Share 70 Change Round-up | 3.12 | | 6,891.01 |
| 09/09 | | Deposit Transfer From Share 70 Change Round-up | 0.01 | | 6,891.02 |
| 09/10 | | Deposit Transfer From Share 70 Change Round-up | 0.02 | | 6,891.04 |
| 09/12 | | Deposit Transfer From Share 70 Change Round-up | 0.01 | | 6,891.05 |
| 09/14 | | Deposit Transfer From Share 70 Change Round-up | 0.01 | | 6,891.06 |
| 09/16 | | Withdrawal Home Banking Transfer To ALLEYNE,LEE V XXXXXXXXXX Share 70 UGA STUDY ABROAD EARNEST PAYMENT | | 300.00 | 6,591.06 |
| 09/16 | | Deposit Transfer From Share 70 Change Round-up | 0.02 | | 6,591.08 |

## Statement of Account

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |

### SAVINGS (00) *continued*

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/17 | | Deposit Transfer From Share 70<br>Change Round-up | 0.02 | | 6,591.10 |
| 09/19 | | Deposit Transfer From Share 70<br>Change Round-up | 0.33 | | 6,591.43 |
| 09/21 | | Deposit Home Banking Transfer From Share 70<br>monthly savings | 250.00 | | 6,841.43 |
| 09/21 | | Deposit Transfer From Share 70<br>Change Round-up | 2.13 | | 6,843.56 |
| 09/24 | | Deposit Transfer From Share 70<br>Change Round-up | 0.01 | | 6,843.57 |
| 09/27 | | Withdrawal Home Banking Transfer To Share 70<br>Need pay increase on l | | 2,000.00 | 4,843.57 |
| 09/27 | | Deposit Transfer From Share 70<br>Change Round-up | 0.99 | | 4,844.56 |
| 09/28 | | Deposit Transfer From Share 70<br>Change Round-up | 0.65 | | 4,845.21 |
| 09/29 | | Withdrawal Home Banking Transfer To Share 70<br>Cover Mortgage | | 2,000.00 | 2,845.21 |
| 09/29 | | Deposit Transfer From Share 70<br>Change Round-up | 0.04 | | 2,845.25 |
| 09/30 | | Deposit Dividend 0.350%<br>Annual Percentage Yield Earned 0.35% from 07/01/26 through 09/30/26 | 5.76 | | 2,851.01 |

Dividends Paid Year-to-Date: $19.38

### PETTY CASH SAVINGS (01) — New Balance: $2,016.95

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | Previous Balance | | | 2,015.17 |
| 09/30 | | Deposit Dividend 0.350%<br>Annual Percentage Yield Earned 0.35% from 07/01/26 through 09/30/26 | 1.78 | | 2,016.95 |

Dividends Paid Year-to-Date: $5.28

### CHECKING (70) — New Balance: $3,815.43

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | Previous Balance | | | 4,615.86 |
| 09/01 | | Withdrawal ACH PLANET FITNESS W<br>TYPE: IClub Fees ID: G710602737<br>Entry Class Code: PPD | | 49.00 | 4,566.86 |
| 09/01 | | Withdrawal Home Banking Transfer<br>To ALLEYNE,LEE V XXXXXXXXXX Share 00<br>Funds Transfer via Online | | 200.00 | 4,366.86 |
| 09/01 | | Withdrawal Home Banking Transfer<br>To ALLEYNE,AJ D XXXXXXXXXX Share 00<br>Monthly Petty Cash Twin B AJ | | 75.00 | 4,291.86 |

# Statement of Account

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |

## CHECKING (70) *continued*

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/01 | | Withdrawal Home Banking Transfer<br>To ALLEYNE,LEE V XXXXXXXXXX Share 00<br>Monthly Petty Cash Twin 1 Lee | | 75.00 | 4,216.86 |
| 09/02 | | Withdrawal POS #3H8KINPCV977<br>AMAZON.COM*5362P7431 SEATTLE WA | | 83.45 | 4,133.41 |
| 09/02 | | Withdrawal POS #1WDN3EAE3FH2<br>AMAZON.COM*5Q5P28SJ0 SEATTLE WA | | 308.22 | 3,825.19 |
| 09/02 | | Withdrawal CITY OF WARNER R<br>TYPE: BILL PAY ID: 9082213878<br>Entry Class Code: PPD | | 100.00 | 3,725.19 |
| 09/02 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 1.33 | 3,723.86 |
| 09/03 | 09/02 | Withdrawal POS #090223028152<br>GOOGLE *SMART PRINTER MOUNTAIN VIEW CA | | 6.99 | 3,716.87 |
| 09/03 | | Deposit ACH DECISION HR USA<br>TYPE: PAYROLL ID: 4593727233<br>Entry Class Code: PPD | 1,817.98 | | 5,534.85 |
| 09/03 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.01 | 5,534.84 |
| 09/05 | | Withdrawal Debit Card #624770701008<br>09/04/2026 COLUMBUS COMMUNICATIONS KINGSTON JM | | 48.38 | 5,486.46 |
| 09/05 | | Withdrawal Card Fee<br>FOREIGN TRANSACTION FEE<br>Date 09/04/26 | | 0.48 | 5,485.98 |
| 09/05 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.62 | 5,485.36 |
| 09/08 | 09/07 | Withdrawal POS #21C9EU2AQPKQ<br>AMAZON.COM*532D98BM0 SEATTLE WA | | 109.44 | 5,375.92 |
| 09/08 | 09/07 | Withdrawal POS #4L3O9OFLKPYW<br>AMAZON.COM*534X34HC2 SEATTLE WA | | 28.24 | 5,347.68 |
| 09/08 | 09/07 | Withdrawal POS #XRTESRQOT3NQ<br>AMAZON.COM*5L6PF14B1 SEATTLE WA | | 30.62 | 5,317.06 |
| 09/08 | 09/07 | Withdrawal POS #6FSHIKXXY4AA<br>AMAZON.COM*536SC4BQ0 SEATTLE WA | | 47.06 | 5,270.00 |
| 09/08 | 09/07 | Withdrawal POS #73JO1AJYXWRL<br>AMAZON.COM*538WY9BW2 SEATTLE WA | | 20.52 | 5,249.48 |
| 09/08 | | Withdrawal ACH PAYPAL<br>TYPE: INST XFER ID: PAYPALSI77<br>NAME: ALLISON BURKETT<br>Entry Class Code: WEB | | 15.00 | 5,234.48 |
| 09/08 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 3.12 | 5,231.36 |
| 09/09 | | Withdrawal Debit Card #625220001124<br>09/09/2026 Netflix.com 408-5403700 CA | | 19.99 | 5,211.37 |

EQUAL HOUSING OPPORTUNITY
NCUA
This credit union is federally insured by the National Credit Union Administration

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

## Statement of Account

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |

### CHECKING (70) *continued*

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/09 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.01 | 5,211.36 |
| 09/10 | 09/09 | Withdrawal POS #090923327896<br>GOOGLE *SMART PRINTER MOUNTAIN VIEW CA | | 6.99 | 5,204.37 |
| 09/10 | 09/09 | Withdrawal POS #090920075668<br>GOOGLE *YOUTUBE MOUNTAIN VIEW CA | | 26.99 | 5,177.38 |
| 09/10 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.02 | 5,177.36 |
| 09/12 | | Withdrawal Debit Card #625524408783<br>09/12/2026 Amazon Digit*LD0EQ5YB3 888-802-3080 WA | | 21.99 | 5,155.37 |
| 09/12 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.01 | 5,155.36 |
| 09/14 | 09/13 | Withdrawal Debit Card #625629744416<br>09/13/2026 GOOGLE *YOUTUBETV 888-986-7944 CA | | 82.99 | 5,072.37 |
| 09/14 | | Withdrawal Home Banking Transfer To Loan 36159<br>Funds Transfer via Online | | 2,500.00 | 2,572.37 |
| 09/14 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.01 | 2,572.36 |
| 09/16 | 09/15 | Withdrawal Transfer<br>To ALLEYNE,AJ D XXXXXXXXXX Share 00<br>SHARE TRANSFER | | 25.00 | 2,547.36 |
| 09/16 | 09/15 | Withdrawal Transfer<br>To ALLEYNE,LEE V XXXXXXXXXX Share 00<br>SHARE TRANSFER | | 25.00 | 2,522.36 |
| 09/16 | | Withdrawal Debit Card #625876258204<br>09/15/2026 JPS- ECOMMERCE KINGSTON 5 JM | | 96.98 | 2,425.38 |
| 09/16 | | Withdrawal Card Fee<br>FOREIGN TRANSACTION FEE<br>Date 09/15/26 | | 0.97 | 2,424.41 |
| 09/16 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.02 | 2,424.39 |
| 09/17 | 09/16 | Withdrawal POS #091623310937<br>GOOGLE *SMART PRINTER MOUNTAIN VIEW CA | | 6.99 | 2,417.40 |
| 09/17 | | Deposit ACH DECISION HR USA<br>TYPE: PAYROLL ID: 4593727233<br>Entry Class Code: PPD | 1,817.98 | | 4,235.38 |
| 09/17 | | Withdrawal ACH PLANET FITNESS W<br>TYPE: IClub Fees ID: G710602737<br>Entry Class Code: PPD | | 25.05 | 4,210.33 |
| 09/17 | | Withdrawal Debit Card #626121920000<br>09/17/2026 GOOGLE*SPOTIFY MUSIC MOUNTAIN VIEW CA | | 12.99 | 4,197.34 |
| 09/17 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.02 | 4,197.32 |
| 09/19 | 09/18 | Withdrawal POS #5SG8ITR6KS6Y<br>AMAZON.COM*5R3KI91E0 SEATTLE WA | | 47.75 | 4,149.57 |

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

## Statement of Account

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |

**CHECKING (70)** *continued*

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/19 | | Withdrawal Debit Card #626128404665<br>09/18/2026 SQ *NAILEDBYELII gosq.com GA | | 25.00 | 4,124.57 |
| 09/19 | | Withdrawal POS #2FV4QK9AX9NI<br>AMAZON.COM*5R4EG2GI2 SEATTLE WA | | 32.92 | 4,091.65 |
| 09/19 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.33 | 4,091.32 |
| 09/21 | | Withdrawal Debit Card #626328902872<br>09/20/2026 LAZ PARKING ECOMMERCE 860-522-7641 CT | | 31.45 | 4,059.87 |
| 09/21 | | Withdrawal Debit Card #626327067842<br>09/20/2026 PAYPAL *THITHUHUONG 402-935-7733 CA | | 76.89 | 3,982.98 |
| 09/21 | | Withdrawal Debit Card #626420100062<br>09/21/2026 SP BUTCHERBOX BUTCHERBOX.CO MA | | 184.37 | 3,798.61 |
| 09/21 | | Withdrawal ACH PAYPAL<br>TYPE: PURCHASE ID: PAYPALSI77<br>NAME: ALLISON BURKETT<br>Entry Class Code: WEB | | 260.18 | 3,538.43 |
| 09/21 | | Withdrawal Home Banking Transfer To Share 00<br>monthly savings | | 250.00 | 3,288.43 |
| 09/21 | | Withdrawal Debit Card #626429430908<br>09/20/2026 FANATICS - MERCEDES-BE ATLANTA GA | | 35.16 | 3,253.27 |
| 09/21 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 2.13 | 3,251.14 |
| 09/22 | | Withdrawal ACH PROG FREEDOM IN<br>TYPE: INS PREM ID: 9409348054<br>Entry Class Code: PPD | | 2,656.00 | 595.14 |
| 09/23 | | Withdrawal ACH VENMO<br>TYPE: PAYMENT ID: 3264681992<br>NAME: ALLISON BELINDA<br>Entry Class Code: WEB | | 50.00 | 545.14 |
| 09/24 | 09/23 | Withdrawal POS #092323340255<br>GOOGLE *SMART PRINTER MOUNTAIN VIEW CA | | 6.99 | 538.15 |
| 09/24 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.01 | 538.14 |
| 09/25 | | Withdrawal ACH VENMO<br>TYPE: PAYMENT ID: 3264681992<br>NAME: ALLISON BELINDA<br>Entry Class Code: WEB | | 30.00 | 508.14 |
| 09/27 | | Withdrawal Debit Card #626920067104<br>09/26/2026 PAYPAL *FABLETICSLL 402-935-7733 CA | | 27.78 | 480.36 |
| 09/27 | | Withdrawal Debit Card #627071001720<br>09/27/2026 Starlink Internet Servi Dublin IE | | 47.76 | 432.60 |
| 09/27 | | Withdrawal Card Fee<br>FOREIGN TRANSACTION FEE<br>Date 09/27/26 | | 0.48 | 432.12 |

EQUAL HOUSING OPPORTUNITY
NCUA
This credit union is federally insured by the National Credit Union Administration

ROBINS Financial CREDIT UNION
P.O. Box 1000 Warner Robins, GA 31099-1000
www.robinsfcu.org

# Statement of Account

| Statement Period | Account Number |
|---|---|
| 09/01/26 - 09/30/26 | XXXXXX4697 |

## CHECKING (70) *continued*

| Date | Eff. | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 09/27 | | Withdrawal POS #627017280727<br>COSTCO WHSE #1675 STOCKBRIDGE GA | | 409.47 | 22.65 |
| 09/27 | | Deposit Home Banking Transfer From Share 00<br>Need pay increase on I | 2,000.00 | | 2,022.65 |
| 09/27 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.99 | 2,021.66 |
| 09/28 | | Withdrawal Debit Card #627120000000<br>09/28/2026 PAYPAL *HUTCOMLIMIT 35314369001 GB | | 22.70 | 1,998.96 |
| 09/28 | | Withdrawal Card Fee<br>FOREIGN TRANSACTION FEE<br>Date 09/28/26 | | 0.23 | 1,998.73 |
| 09/28 | | Withdrawal Debit Card #627121067184<br>09/28/2026 PAYPAL *FABLETICSLL 402-935-7733 CA | | 22.65 | 1,976.08 |
| 09/28 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.65 | 1,975.43 |
| 09/29 | 09/28 | Withdrawal POS #5VK6S8D14QFQ<br>AMAZON.COM*513Y334L0 SEATTLE WA | | 159.96 | 1,815.47 |
| 09/29 | | Deposit Home Banking Transfer From Share 00<br>Cover Mortgage | 2,000.00 | | 3,815.47 |
| 09/29 | | Withdrawal Transfer To Share 00<br>Change Round-up | | 0.04 | 3,815.43 |

Dividends Paid Year-to-Date: $0.00

## MORTGAGE LOAN — New Balance: $238,585.00

Current Late Charges: 0.00 Due Date: 10/01/2026 Total Payment Amount: 2,008.11

TRANSACTIONS

| Date | Code | Amount | Interest | Principal | Escrow Amt | Escrow Bal | Late Charge |
|---|---|---|---|---|---|---|---|
| 09/14 | REG | 2,500.00 | 798.77 | 1,044.91 | 656.32 | 5,277.37 | 0.00 |
| 09/14 | REGR | -2,208.11 | -798.77 | -703.02 | -706.32 | 4,621.05 | 0.00 |
| 09/14 | REG | 2,208.11 | 798.77 | 703.02 | 706.32 | 5,327.37 | 0.00 |

EQUAL HOUSING OPPORTUNITY
NCUA This credit union is federally insured by the National Credit Union Administration

JMMB Bank
Your best interest at heart.

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel (876)974 8507 Fax (876)974 8631

*GCT Registration No.: 001-426-745*

Allison Belinda Burkett

207 Twisted Laurel Lane
United States

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

**Account No.:** [redacted]9881 (ACTIVE) **Product:** JMMB EzAcess **Currency:** JMD

| Post Date | Description | Category | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | | 162,055.58 |
| 03-Sep-2026 | **Outgoing ACH Transfer** *Transfer to Richmond Waste and Water SAGICOR ACH Debit* | | | -8,000.00 | | 154,055.58 |
| 15-Sep-2026 | **Outgoing ACH Transfer** *Transfer to Richmond Homeowners Associaton Sagicor Bank Jamaica Limited ACH Debit* | | | -26,000.00 | | 128,055.58 |
| 15-Sep-2026 | **Outgoing ACH Transfer** *Transfer to Richmond Waste and Water SAGICOR ACH Debit* | | | -18,000.00 | | 110,055.58 |
| 21-Sep-2026 | **Outgoing ACH Transfer** *Transfer to Anastasia Campbell Bank of Nova Scotia ACH Debit* | | | -60,000.00 | | 50,055.58 |
| 30-Sep-2026 | **Credit Interest** | | | | 27.71 | 50,083.29 |
| 30-Sep-2026 | **Withholding Tax** | | | -6.93 | | 50,076.36 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 162,055.58 | 1 | 27.71 | 4 | 112,000.00 | 0.00 | 0.00 | 50,076.36 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel: (876)974-8507 Fax: (876)974-8631

GCT Registration No.: 001-426-745

Allison Belinda Burkett

207 Twisted Laurel Lane
United States

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

## Your Spending & Saving History




Monies transferred from the client's EZ Access account to an Investment or savings account are categorized as Transfer to Investments/Bank(Savings).

## Where did your money go? September 2026




***Let us help you save more***

The bar chart displays only the top 12 spending and saving categories for the month

# EXHIBIT E

JMMB Bank
Your best interest at heart.

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel: (876)974-8507 Fax: (876)974-8631

*GCT Registration No.: 001-426-745*

Allison Belinda Burkett

207 Twisted Laurel Lane
United States

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026 Previous Acct. #:

**Account No.:** [redacted]4681 (ACTIVE) **Product:** JMMB Bonus Saver **Currency:** JMD

| Post Date | Description | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | 10,432,422.06 |
| 15-Sep-2026 | **Outgoing ACH Transfer**<br>*Transfer to Ruddy Byles Jamaica National Bank ACH Debit* | | -50,000.00 | | 10,382,422.06 |
| 15-Sep-2026 | **Outgoing ACH Transfer Fee** | | -17.17 | | 10,382,404.89 |
| 15-Sep-2026 | **GCT on Outgoing ACH Transfer Fee** | | -2.58 | | 10,382,402.31 |
| 30-Sep-2026 | **Credit Interest** | | | 93,239.27 | 10,475,641.58 |
| 30-Sep-2026 | **Withholding Tax** | | -23,309.82 | | 10,452,331.76 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 10,432,422.06 | 1 | 93,239.27 | 1 | 50,000.00 | 17.17 | 2.58 | 10,452,331.76 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel (876)974 8507 Fax (876)974 8631

*GCT Registration No.: 001-426-745*

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

Previous Acct. #: 1305338

**Account No.:** [redacted]6450 (ACTIVE) **Product:** JMMB EzAcess **Currency:** USD

| Post Date | Description | Category | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | | 7,104.60 |
| 30-Sep-2026 | **Credit Interest** | | | | 1.17 | 7,105.77 |
| 30-Sep-2026 | **Withholding Tax** | | | -0.29 | | 7,105.48 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 7,104.60 | 1 | 1.17 | 0 | 0.00 | 0.00 | 0.00 | 7,105.48 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel: (876)974-8507 Fax: (876)974-8631

GCT Registration No.: 001-426-745

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026




Monies transferred from the client's EZ Access account to an Investment or savings account are categorized as Transfer to Investments/Bank(Savings).




***Let us help you save more***

The bar chart displays only the top 12 spending and saving categories for the month

JMMB Bank
Your best interest at heart.

Haughton Terrace
Tel (876)960 5320 Fax (876)960 1381
jmmbbank@jmmb.com
www jmmb com

*GCT Registration No.: 001-426-745*

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

Previous Acct. #: 1496440

**Account No.:** [redacted]7149 (ACTIVE) **Product:** JMMB EzAcess **Currency:** GBP

| Post Date | Description | Category | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | | 2,266.10 |
| 30-Sep-2026 | **Credit Interest** | | | | 0.37 | 2,266.47 |
| 30-Sep-2026 | **Withholding Tax** | | | -0.09 | | 2,266.38 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 2,266.10 | 1 | 0.37 | 0 | 0.00 | 0.00 | 0.00 | 2,266.38 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

Haughton Terrace
Tel: (876)960-5320 Fax: (876)960-1381
jmmbbank@jmmb.com
www.jmmb.com

GCT Registration No.: 001-426-745

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

## Your Spending & Saving History




Monies transferred from the client's EZ Access account to an Investment or savings account are categorized as Transfer to Investments/Bank(Savings).

## Where did your money go? September 2026




***Let us help you save more***

The bar chart displays only the top 12 spending and saving categories for the month

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

JMMB Bank
Your best interest at heart.

11 Knutsford Boulevard, Kingston 5,
Jamaica
Tel: (876)960-5320 Fax: (876)960-1381
jmmbbank@jmmb.com

*GCT Registration No.: 001-426-745*

Joyce Vernica Clue & Allison Belinda Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026 Previous Acct. #:

**Account No.:** [redacted]8829 (ACTIVE) **Product:** JMMB Bonus Saver **Currency:** JMD

| Post Date | Description | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | 4,241.23 |
| 30-Sep-2026 | **Credit Interest** | | | 8.87 | 4,250.10 |
| 30-Sep-2026 | **Withholding Tax** | | -2.22 | | 4,247.88 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 4,241.23 | 1 | 8.87 | 0 | 0.00 | 0.00 | 0.00 | 4,247.88 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

JMMB Bank
Your best interest at heart.

Shop 12/30-30B, Island Village Shopping Centre, Turtle River Road, Ocho Rios, Jamaica W.I.
Tel: (876)974-8507 Fax: (876)974-8631

*GCT Registration No.: 001-426-745*

Allison Belinda Burkett & Joyce Vernica Clue & Maxine Andrea Burkett

207 Twisted Laurel Lane
United States

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026 Previous Acct. #:

**Account No.:** [redacted]9880 (ACTIVE) **Product:** JMMB Bonus Saver **Currency:** JMD

| Post Date | Description | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | 13,353,940.06 |
| 07-Sep-2026 | **Outgoing ACH Transfer**<br>*Transfer to Anastasia Campbell*<br>*Bank of Nova Scotia ACH Debit* | | -42,000.00 | | 13,311,940.06 |
| 07-Sep-2026 | **Outgoing ACH Transfer Fee** | | -17.17 | | 13,311,922.89 |
| 07-Sep-2026 | **GCT on Outgoing ACH Transfer Fee** | | -2.58 | | 13,311,920.31 |
| 30-Sep-2026 | **Credit Interest** | | | 125,047.60 | 13,436,967.91 |
| 30-Sep-2026 | **Withholding Tax** | | -31,261.90 | | 13,405,706.01 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 13,353,940.06 | 1 | 125,047.60 | 1 | 42,000.00 | 17.17 | 2.58 | 13,405,706.01 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

Haughton Terrace
Tel (876)960 5320 Fax (876)960 1381
jmmbbank@jmmb.com
www jmmb com

*GCT Registration No.: 001-426-745*

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

Previous Acct. #: 2908597

**Account No.:** [redacted]8341 (ACTIVE) **Product:** JMMB EzAcess **Currency:** JMD

| Post Date | Description | Category | Cheque # | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| 01-Sep-2026 | **Balance Brought Forward** | | | | | 5,157.15 |
| 30-Sep-2026 | **Credit Interest** | | | | 1.06 | 5,158.21 |
| 30-Sep-2026 | **Withholding Tax** | | | -0.27 | | 5,157.94 |

## Summary

| Opening Balance | No. of CR | Deposits & Credits Total Amount | No. of DR | Cheques & Debits Total Amount | Fees Total Amount | GCT Total Amount | Closing Balance |
|---|---|---|---|---|---|---|---|
| 5,157.15 | 1 | 1.06 | 0 | 0.00 | 0.00 | 0.00 | 5,157.94 |

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date

JMMB Bank
Your best interest at heart.

Haughton Terrace
Tel: (876)960-5320 Fax: (876)960-1381
jmmbbank@jmmb.com
www.jmmb.com

GCT Registration No.: 001-426-745

Joyce Vernica Clue & Allison Belinda Burkett & Maxine Andrea Burkett

16 Cheltenham Drive
(Used When In Jamaica)
Jamaica

# Account Statement

For Period 01-Sep-2026 to 30-Sep-2026

## Your Spending & Saving History




Monies transferred from the client's EZ Access account to an Investment or savings account are categorized as Transfer to Investments/Bank(Savings).

## Where did your money go? September 2026




***Let us help you save more***

The bar chart displays only the top 12 spending and saving categories for the month

This statement shall be considered correct except in instances where errors and omissions are reported within 30 days of statement date